**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| JEROME ADAMS, *et. al.*, ) | |
| ) | |
| Plaintiffs, ) | No. 1:16-cv-3445-RA-SDA |
| ) | |
| v. ) | (JURY TRIAL DEMANDED) |
| ) | |
| CITY OF NEW YORK, ) | |
| ) | |
| Defendant. ) | |

## SETTLEMENT AGREEMENT

This Settlement Agreement ("Agreement") is made and entered into by and among the Plaintiffs in the above-captioned case, who are identified in Exhibit A attached hereto, and who are all persons who have timely consented to be party Plaintiffs in the above-captioned case, and Defendant City of New York, on behalf of itself and all other New York City departments, commissions, agencies, related entities, predecessors, successors, trustees, members, officers, directors and employees, agents, assigns, representatives, employee benefit plans and the trustees, administrators, and fiduciaries of such plans (hereinafter collectively referred to as "Defendant"), and is based on the following:

## I.    RECITALS

1.1     Plaintiffs are 456 individuals employed or formerly employed by the Defendant as Fraud Investigators Levels 1 and 2, and Associate Fraud Investigators Level 1, with the New York City Department of Human Resources Administration (HRA) ("covered titles"). On May 9, 2016, and on various dates thereafter, Plaintiffs filed their consent to sue forms with this Court. Exhibit A contains a list of all Plaintiffs and the dates on which they filed their consent forms with this Court.

1.2     Plaintiffs listed in Exhibit A have made certain allegations concerning their employment with the Defendant regarding an asserted failure to pay wages and overtime compensation in compliance with the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 201 *et seq.* Specifically, Plaintiffs allege four Counts: Count I – Defendant failed to compensate Plaintiffs for pre-shift, post-shift, and meal period overtime work; Count II – Defendant failed to properly calculate the regular rate of pay in violation of the FLSA by failing to include night shift differential in the regular rate; Count III – Defendant failed to pay FLSA overtime in a timely manner; and Count IV – Defendant failed to pay overtime at the rate of one and one half times the regular rate of pay in violation of the FLSA by compensating Plaintiffs for hours in excess of 40 in a workweek with compensatory time at a straight time rate (hereinafter referred to as the "Released Claims").

1.3     Plaintiffs and Defendant (hereinafter collectively referred to as the "Parties") have agreed to settle the matters in dispute between and among them pursuant to the terms of this Agreement. Specifically, the Parties and their counsel have considered that the interests of all concerned are best served by compromise, settlement, and dismissal of the Plaintiffs' claims with prejudice. The Parties have concluded that the terms of this Agreement are fair, reasonable, adequate, and in the Parties' mutual best interests.

1.4     The Parties, through their counsel, hereby seek judicial approval of this Settlement Agreement. In the event the proposed settlement contained in this Agreement does not become effective in accordance with the terms hereof, is not finally approved, is terminated, cancelled or otherwise fails to become effective for any reason, this Agreement will no longer have any effect and the Parties will revert to their respective positions as of the date and time immediately prior to the execution of this Agreement.

## II.   **PAYMENT AND DISTRIBUTION**

2.1    In consideration for the terms, conditions and promises in this Agreement, Defendant shall, in accordance with the paragraphs in this section, pay or will cause to be paid to Plaintiffs $3,251,119.60 to resolve all claims allegedly accruing for the period from May 9, 2013, through August 18, 2021 ("the Settlement Amount"), inclusive of backpay, liquidated damages, attorneys' fees, and litigation expenses.  The Settlement Amount will be divided and distributed to Plaintiffs as follows:

(a)    a set of payroll checks and/or stubs for direct deposit payments, regular payroll checks for currently employed (active) Plaintiffs, and separate payroll checks for separated (inactive) Plaintiffs in the total amount of **$1,282,904.30** ("the Backpay Amount"), made payable to each Plaintiff in accordance with Plaintiffs' Counsel's instructions constituting his or her share of the backpay award, less all applicable deductions and withholdings and any wage garnishments for that individual Plaintiff.

(b)    one check in the amount of **$1,968,215.30** constituting liquidated damages, attorneys' fees, and litigation expenses ("Lump Sum Amount") payable to Plaintiffs' Counsel McGillivary Steele Elkin LLP for distribution to the plaintiffs. In accordance with paragraph 2.4 below and pursuant to the individual retainer agreements signed by all 456 Plaintiffs, Plaintiffs will deduct their contingency attorney fee equal to 30 percent (30%) of the Settlement Amount prior to distributing to Plaintiffs their liquidated damages share of the Lump Sum Amount.

(c)    The individual amount of backpay and liquidated damages are to be calculated pursuant to the formula set forth in paragraph 2.5.  Each individual Plaintiff's settlement payment amounts are set forth in Exhibit A. These amounts are agreed to among the Parties to

compromise, settle and satisfy the Released Claims and liquidated damages related to the Released Claims.

2.2 Within five (5) days of the date that the Court enters an Order finally approving this Agreement, the Plaintiffs shall tender, by overnight mail, e-mail attachment or hand-delivery, to Defendant's attorneys, the following document to effectuate payment of the settlement amounts referenced in paragraph 2.1: a listing of the distribution amounts to each individual Plaintiff along with each Plaintiff's social security number and current addresses for Plaintiffs who are no longer employed by Defendant. Defendant shall issue payment by distributing the backpay amounts (not liquidated damages) in regular payroll checks or direct deposit payments directly to active Plaintiffs and distributing separate payroll checks for separated (inactive) Plaintiffs to Plaintiffs' Counsel, and by providing by check to Plaintiffs' law firm, McGillivary Steele Elkin LLP, the Lump Sum Amount for all of the Plaintiffs as specified in paragraph 2.1(b). In the event that a Plaintiff's backpay amount or liquidated damages amount will be reduced as the result of wage garnishment, lien or judgment (to the extent set forth in paragraph 2.1), Defendant's counsel shall make a good faith effort to provide Plaintiffs' counsel with: (1) the name of the Plaintiff; and (2) the amount of the reduction and the nature of the reduction at or before the time the payment is made by Defendant. The Settlement Amount will be paid within 90 days of the date that the Court enters an Order finally approving this Agreement.

2.3 Defendant will forward the Lump Sum Amount, payable to McGillivary Steele Elkin LLP as Plaintiffs' Counsel, who shall be responsible for distributing to each Plaintiff listed in Exhibit A his/her respective share of the Lump Sum Amount in accordance with the formula described in paragraph 2.5 below and pursuant to the individual Plaintiffs' retainer agreements with Plaintiffs' Counsel. Defendant will send directly to each active (employed) Plaintiff a backpay amount as part

of the active Plaintiff's regular payroll check.  Defendant will make a good faith effort to notify Plaintiffs' Counsel, at least 14 calendar days prior to distribution of the backpay amount, of the exact date when each active (employed) Plaintiff will be paid. Defendant will also send to Plaintiffs' Counsel each separated (inactive) Plaintiff's individual backpay checks for distribution to the Plaintiffs along with a corresponding document identifying all deductions and withholdings. Defendant will provide a list to Plaintiffs' Counsel of the active (employed) Plaintiffs who are paid by direct deposit and the active (employed) Plaintiffs who are paid via payroll check so that Plaintiffs' counsel can verify payment.

2.4     Plaintiffs have entered into individual retainer agreements with Plaintiffs' Counsel. These agreements provide for a contingency attorney fee amount equal to thirty percent (30%) of the Settlement Amount calculated after all expenses (including unreimbursed settlement administration expenses) are deducted from the Settlement Amount.  Plaintiffs and their counsel are solely responsible for determining the contingency attorney fee applicable to this Agreement. Plaintiffs' Counsel shall deduct their contingency attorney fee in the amount of $954,678.94 from the Lump Sum Amount in accordance with Plaintiffs' individual retainer agreements with Plaintiffs' Counsel.

2.5     For purposes of computing damages, "the relevant recovery period" used to calculate each individual Plaintiff's point total, is three years prior to the date when each Plaintiff's Consent to Sue form was filed with the Court.  For all Plaintiffs, the last day of the recovery period is August 18, 2021, or the date on which any Plaintiff ceased working for Human Resources Administration in a covered title, whichever is earlier. Each Plaintiff received one point for each week during "the relevant recovery period" that the Plaintiff was employed by the Defendant in a covered title.  The total number of points for all Plaintiffs were then divided into $2,227,584.20, which reflects the Net

Settlement Fund after the litigation expenses and the contingency fee amount described in paragraph 2.4 are deducted.  Plaintiffs and their counsel are solely responsible for determining the allocations among Plaintiffs and the distribution of funds.

2.6     Plaintiffs and their counsel, McGillivary Steele Elkin LLP and Spivak Lipton LLP, will defend, release, and hold Defendant harmless from any and all claims or causes of action arising from the distribution of settlement funds.

2.7     Defendant shall distribute W-2 forms to the Plaintiffs reflecting the backpay payments made under Paragraph 2.1(a) in this Agreement. Plaintiffs' counsel shall distribute to each Plaintiff receiving a liquidated damages award a Miscellaneous Income Form 1099 reflecting the amount paid to the Plaintiff as liquidated damages and their proportional share of the contingency fee paid.  Each Plaintiff agrees that he or she will be responsible for his or her individual tax liability associated with the payments made to him or her under this Agreement. Plaintiffs and Plaintiffs' Counsel agree that they shall indemnify and hold harmless Defendant in the event of any dispute concerning whether taxes are owed by any Plaintiff on the liquidated damages paid as part of the settlement.

2.8     All payments to Plaintiffs shall be deemed to be paid solely in the year in which such payments are actually received by Plaintiffs. It is expressly understood and agreed that the receipt of such settlement payments will not entitle any Plaintiff to additional compensation or benefits under any bonus, contest, or other compensation or benefit plan or agreement in place during the period covered by the Agreement, nor will it entitle any Plaintiff to any increased retirement or matching benefits, or deferred compensation benefits. It is also expressly understood and agreed that no pension contributions shall be taken from the backpay payments.  It is the intent of this Agreement that the settlement payments provided for in this Agreement are the sole payments to be made to the

Plaintiffs, and that the Plaintiffs are not entitled to any new or additional compensation or benefits as a result of having received payment pursuant to this Agreement (notwithstanding any contrary language or agreement in any benefit or compensation plan document that might have been in effect during the time period beginning three (3) years prior to the filing date of each Plaintiff's consent to sue form through August 18, 2021).  Plaintiffs specifically waive entitlement to such benefits and in additional consideration for the mutual covenants made in this Agreement, hereby agree not to bring any further action against Defendant or any retirement or welfare benefit plan maintained by Defendant or any of its affiliates for additional benefits as a result of any additional compensation paid as a result of this Agreement. This Agreement may be used by the Defendant or by any benefit plan or fiduciary thereof as a complete and absolute defense to any such claim.

## III.    **RELEASE AND COVENANT NOT TO SUE**

3.1    All Plaintiffs for themselves, and their spouses and families, attorneys (if any), agents, executors, administrators, personal representatives, heirs, successors, any future estates, assigns and beneficiaries, and any and all of them (collectively, the "Releasers"), voluntarily and with the advice of counsel, fully and forever release, acquit, and discharge the Defendant, its present or former officers, directors, subsidiaries, affiliates, partners, employees, agents, attorneys, accountants, executors, administrators, personal representatives, heirs, successors and assigns, and any or all of them and all persons acting by, through, under, or in concert with any of them (collectively, the "Releasees"), in their personal, individual, official and/or corporate capacities, from all wage and hour claims asserted in the Lawsuit, and all federal, state and/or local statutory wage and hour claims that could have been asserted in the Lawsuit through August 18, 2021.

3.2    All Plaintiffs shall be deemed to and shall have waived, released, discharged and dismissed all Released Claims as set forth in Paragraph 3.1, with full knowledge of any and all rights

they may have, and they hereby assume the risk of any mistake in fact in connection with the true facts involved or with regard to any facts which are now unknown to them.

      3.3     All Plaintiffs understand and agree that to the fullest extent permitted by law, they are precluded from filing or pursuing any legal claim or action of any kind against any entity at any time in the future, or with any federal, state or municipal court, tribunal or other authority arising out of the Released Claims for the time period beginning three (3) years prior to the filing date of each Plaintiff's Consent to Sue form through August 18, 2021, with respect to the claims asserted in this Lawsuit. Excluded from this release and covenant not to sue is any right or claim that cannot be waived by law, including but not limited to the right to file a charge with or participate in an investigation conducted by government agencies.  All Plaintiffs are waiving, however, any right to monetary recovery should any agency pursue any claims on their behalf with respect to the Released Claims for the time period beginning three (3) years prior to the filing date of each Plaintiff's Consent to Sue form through August 18, 2021.

      3.4     All Plaintiffs agree that they are entering into this Agreement knowingly, voluntarily, and with full knowledge of its significance. Each Plaintiff affirms that he/she has not been coerced, threatened, or intimidated into agreeing to the terms of this Agreement, and he/she has been advised to consult with their attorney should they have any questions.

## IV.   <u>DISMISSAL OF CLAIMS</u>

      4.1     Plaintiffs agree to dismissal of all claims asserted in the Lawsuit including all claims for attorneys' fees and litigation expenses, against Defendant as specified in paragraph 3.1 with prejudice, in accordance with the attached Agreed Order of Dismissal with Prejudice.

## V.   NO ADMISSION OF LIABILITY

5.1   Nothing contained herein shall be deemed to be an admission by the City of New York, or any of the present or former officials, employees, representatives and agents of the City of New York of the truth of any of the allegations contained in the complaint, or an admission that Defendant or any of the present or former officials, employees, representatives and agents of the City of New York have in any manner or way violated Plaintiffs' rights, or the rights of any other person or entity, as defined in the constitutions, statutes, ordinances, rules or regulations of the United States, the State of New York or the City of New York, or any other rules, regulations or bylaws of the City of New York. This Agreement shall not be admissible in, nor is it related to, any other litigation or settlement negotiations, except that this Agreement may be used by either party in connection with any subsequent action or proceeding relating solely to the enforcement of this Agreement.

## VI.   NO RETALIATION

6.1   The Defendant agrees not to retaliate against nor take any action against any Plaintiff employed by the Defendant for pursuing claims in this action or for otherwise participating in the lawsuit.

## VII.   CONTINUED JURISDICTION

7.1   The United States District Court for the Southern District of New York shall have continuing jurisdiction to construe, interpret and enforce the provisions of this Agreement, and to hear and adjudicate any dispute or litigation arising from this Agreement or the issues of law and facts asserted in or related to the instant action.

## VIII.  PARTIES' AUTHORITY

8.1     The signatories hereby represent that they are fully authorized to enter into this Agreement and to bind the parties hereto to the terms and conditions hereof. The Parties acknowledge that the Court will review this Agreement pursuant to *Cheeks v. Freeport Pancake House, Inc.*, 796 F.3d 199, 206 (2d Cir. 2015) to determine that it is reasonable and fair. To object to the settlement, a Plaintiff must appear at the settlement approval conference, either in person or by telephone if the Court conducts a telephonic settlement approval conference, to voice their objections or, in the alternative, must contact the Court, in writing, to voice their objection and explain all reasons for the objection. A Plaintiff who does not object to the Settlement Agreement does not have to attend the settlement approval conference or take any other action to approve the settlement and/or otherwise indicate his or her agreement to the terms of the settlement.

8.2     All of the Parties acknowledge that they have been represented by competent, experienced counsel throughout all negotiations which preceded the execution of this Agreement, and this Agreement is made with the consent and advice of counsel who have jointly prepared this Agreement.

## IX.   MUTUAL FULL COOPERATION

9.1     The Parties agree to use their best efforts and to fully cooperate with each other to accomplish the terms of this Agreement, including but not limited to, execution of such documents and to take such other action as may reasonably be necessary to implement and effectuate the terms of this Agreement.

## X.    ENFORCEMENT ACTIONS

10.1    In the event that one or more of the Parties to this Agreement institutes any legal action, arbitration, or other proceeding against any other party or parties to enforce the provisions

10

of this Agreement, the successful party or parties shall be entitled to recover from the unsuccessful party or parties reasonable attorneys' fees and costs, including expert witness fees incurred in connection with any enforcement actions.

## XI.   **MODIFICATION**

11.1    This Agreement and its attachments may not be changed, altered, or modified, except in writing and signed by the Parties hereto, and approved by the Court.

## XII.   **ENTIRE AGREEMENT**

12.1    This Agreement and its attachments constitute the entire agreement between the Parties concerning the subject matter hereof.  No extrinsic oral or written representations or terms shall modify, vary or contradict the terms of this Agreement.  In the event of any conflict between this Agreement and any other settlement-related document, the parties intend that this Agreement shall be controlling.

## XIII.   **CHOICE OF LAW/JURISDICTION**

13.1    This Agreement shall be subject to, governed by, construed, enforced, and administered in accordance with the laws of the State of New York, both in its procedural and substantive aspects, and shall be subject to the continuing jurisdiction of the United States District Court for the Southern District of New York.  This Agreement shall be construed as a whole according to its fair meaning and intent, and not strictly for or against any party, regardless of who drafted or who was principally responsible for drafting this Agreement or any specific term or condition thereof.

## XIV.   <u>VOIDING THE AGREEMENT</u>

14.1    In the event this Agreement, or any amended version agreed upon by the Parties, does not obtain judicial approval for any reason this Agreement shall be null and void in its entirety, unless expressly agreed in writing by all Parties.

[THE REMAINDER OF THIS PAGE IS INTENTIONALLY LEFT BLANK]

IN WITNESS WHEREOF, the undersigned have duly executed this Agreement as of the date indicated below:

CORPORATION COUNSEL OF CITY OF
NEW YORK
100 CHURCH STREET
New York, New York 10007

*Sara Faulman*

By: _____

David Ricksecker
Sara L. Faulman
Sarah M. Block
MCGILLIVARY STEELE ELKIN LLP
1101 Vermont Ave., N.W.
Suite 1000
Washington, DC  20005

Dated: September 15, 2021

Dated:  September 15 , 2021

*Attorney for Defendant*

*Hope Pordy*

Hope A. Pordy
Elizabeth Sprotzer
SPIVAK LIPTON LLP
1700 Broadway
Suite 2100
New York, New York 10019

Dated: September 15 , 2021

*Attorneys for Plaintiffs*

13

Exhibit A

| # | First Name | Last Name | COURT FILE DATE | GROSS BACKPAY AMOUNTS | GROSS LIQUIDATED DAMAGES AMOUNT | TOTAL GROSS BACKPAY AND LIQUIDATED DAMAGES AMOUNT |
|---|---|---|---|---|---|---|
| 1 | Stephen | Abreu | 09/29/17 | $ 568.28 | $ 517.49 | $ 1,085.77 |
| 2 | Jerome | Adams | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 3 | Olatunbosun | Adeagbo | 10/03/17 | $ 3,091.12 | $ 2,814.80 | $ 5,905.92 |
| 4 | Margaret | Adeleke-Bomide | 08/22/17 | $ 3,142.78 | $ 2,861.84 | $ 6,004.62 |
| 5 | Helen | Adeleye | 09/29/17 | $ 3,099.73 | $ 2,822.64 | $ 5,922.37 |
| 6 | Ademola | Adesanya | 08/22/17 | $ 1,877.05 | $ 1,709.27 | $ 3,586.32 |
| 7 | Adewale | Adebo | 08/22/17 | $ 1,515.42 | $ 1,379.96 | $ 2,895.38 |
| 8 | Mechelle | Agard | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 9 | Ebenezer | Agoha | 09/29/17 | $ 3,099.73 | $ 2,822.64 | $ 5,922.37 |
| 10 | Pamela | Agomuo | 08/22/17 | $ 3,142.78 | $ 2,861.84 | $ 6,004.62 |
| 11 | Mikhail | Agron | 08/22/17 | $ 3,142.78 | $ 2,861.84 | $ 6,004.62 |
| 12 | Syeda | Ahmed | 08/22/17 | $ 163.59 | $ 148.98 | $ 312.57 |
| 13 | Salau | Ajiboye | 08/22/17 | $ 3,142.78 | $ 2,861.84 | $ 6,004.62 |
| 14 | Celeste | Akulin | 08/22/17 | $ 1,248.50 | $ 1,136.90 | $ 2,385.40 |
| 15 | Maria | Alberi-Otah | 12/11/17 | $ 3,005.01 | $ 2,736.39 | $ 5,741.40 |
| 16 | Marlin | Alcantara | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 17 | Guy | Alcindor | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 18 | Daniel | Alexander | 09/29/17 | $ 3,099.73 | $ 2,822.64 | $ 5,922.37 |
| 19 | Ruth | Alexandre | 09/08/17 | $ 1,102.12 | $ 1,003.61 | $ 2,105.73 |
| 20 | Rebecca | Alfaro | 08/22/17 | $ 344.41 | $ 313.64 | $ 658.05 |
| 21 | Dona | Alleyne | 09/08/17 | $ 3,125.56 | $ 2,846.16 | $ 5,971.72 |
| 22 | Tanya | Allsopp-Andrew | 10/03/17 | $ 3,091.12 | $ 2,814.80 | $ 5,905.92 |
| 23 | Andy | Almonte | 05/09/16 | $ 1,162.39 | $ 1,058.50 | $ 2,220.89 |
| 24 | Cristina | Alvericci | 08/08/17 | $ 3,160.00 | $ 2,877.52 | $ 6,037.52 |
| 25 | Keshun | Rice | 08/22/17 | $ 344.41 | $ 313.64 | $ 658.05 |
| 26 | Maria | Apisa | 09/08/17 | $ 3,125.56 | $ 2,846.16 | $ 5,971.72 |
| 27 | Olaitan | Aribidesi | 05/09/16 | $ 714.65 | $ 650.78 | $ 1,365.43 |
| 28 | Michelle | Artis | 09/08/17 | $ 3,125.56 | $ 2,846.16 | $ 5,971.72 |
| 29 | Jacqueline | Ataliede | 05/09/16 | $ 1,945.94 | $ 1,771.99 | $ 3,717.93 |
| 30 | Hector | Austin | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 31 | Tabitha | Baez | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 32 | Tina | Baez | 05/09/16 | $ 1,110.73 | $ 1,011.45 | $ 2,122.18 |
| 33 | Mary | Baker | 05/09/16 | $ 1,291.55 | $ 1,176.11 | $ 2,467.66 |
| 34 | Olayinka | Balogun | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 35 | Modesta | Baltazar | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 36 | Alicia | Banister | 08/22/17 | $ 1,834.00 | $ 1,670.07 | $ 3,504.07 |
| 37 | Babatunde | Baruwa | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 38 | Rafat | Baruwa | 05/17/17 | $ 3,263.33 | $ 2,971.61 | $ 6,234.94 |
| 39 | Andrea | Baskett | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 40 | Stephanie | Batista-Fernandez | 05/09/16 | $ 508.00 | $ 462.61 | $ 970.61 |
| 41 | Robyn | Battle | 05/09/16 | $ 1,472.37 | $ 1,340.76 | $ 2,813.13 |
| 42 | Rafael | Beato | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 43 | Regine | Beauzile-Desire | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 44 | Leonard | Bishop | 05/09/16 | $ 1,627.35 | $ 1,481.89 | $ 3,109.24 |
| 45 | Nadean | Blackwood | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 46 | Bobby | Blue | 05/09/16 | $ 749.09 | $ 682.15 | $ 1,431.24 |
| 47 | Shawna | Blyther | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |

| # | First Name | Last Name | COURT FILE DATE | GROSS BACKPAY AMOUNTS | GROSS LIQUIDATED DAMAGES AMOUNT | TOTAL GROSS BACKPAY AND LIQUIDATED DAMAGES AMOUNT |
|---|---|---|---|---|---|---|
| 48 | Lisa | Bobb | 09/29/17 | $ 3,099.73 | $ 2,822.64 | $ 5,922.37 |
| 49 | Iris | Bonet | 05/09/16 | $ 1,644.57 | $ 1,497.57 | $ 3,142.14 |
| 50 | Norma | Bonet | 09/29/17 | $ 3,099.73 | $ 2,822.64 | $ 5,922.37 |
| 51 | Zorina | Bostic | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 52 | Alesha | Bovell-John | 08/22/17 | $ 1,635.96 | $ 1,489.73 | $ 3,125.69 |
| 53 | Lillie | Bradford | 08/22/17 | $ 3,142.78 | $ 2,861.84 | $ 6,004.62 |
| 54 | Quentin | Brathwaite | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 55 | Ana | Bravo | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 56 | Alexander | Brent | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 57 | Maxine | Brereton | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 58 | Elvis | Breton | 05/09/16 | $ 1,653.18 | $ 1,505.41 | $ 3,158.59 |
| 59 | Lynette | Brodie | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 60 | Windy | Brothers-Green | 08/08/17 | $ 559.67 | $ 509.65 | $ 1,069.32 |
| 61 | Bridgett | Brown | 05/09/16 | $ 2,436.73 | $ 2,218.91 | $ 4,655.64 |
| 62 | Felicia | Brown | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 63 | Katherine | Brown | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 64 | Paul | Brown | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 65 | Regina | Brown | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 66 | Sandra | Brown | 05/09/16 | $ 697.43 | $ 635.10 | $ 1,332.53 |
| 67 | Danette | Brown-Allen | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 68 | Ivy | Bruce-Davis | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 69 | Tracey | Bruno | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 70 | Victor | Bruno | 08/22/17 | $ 275.52 | $ 250.91 | $ 526.43 |
| 71 | Raymond | Burgess | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 72 | Rihanah | Burnette | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 73 | Himama | Bushra | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 74 | Joan | Butcher | 05/09/16 | $ 3,719.68 | $ 3,387.16 | $ 7,106.84 |
| 75 | Joseph | Caesar | 08/22/17 | $ 835.20 | $ 760.55 | $ 1,595.75 |
| 76 | Ventura | Cambrelen Sr. | 08/08/17 | $ 3,160.00 | $ 2,877.52 | $ 6,037.52 |
| 77 | Marjorie | Campbell | 08/22/17 | $ 3,142.79 | $ 2,861.84 | $ 6,004.63 |
| 78 | Merlene | Campbell | 08/08/17 | $ 3,160.01 | $ 2,877.52 | $ 6,037.53 |
| 79 | Maria | Canty-Jackson | 08/22/17 | $ 1,446.54 | $ 1,317.24 | $ 2,763.78 |
| 80 | Godson | Caruth | 05/09/16 | $ 3,719.69 | $ 3,387.16 | $ 7,106.85 |
| 81 | Sang | Chae | 05/09/16 | $ 3,719.69 | $ 3,387.16 | $ 7,106.85 |
| 82 | Shante | Chamblee | 10/10/17 | $ 3,082.52 | $ 2,806.96 | $ 5,889.48 |
| 83 | Chawanda | Charae | 05/09/16 | $ 1,730.69 | $ 1,575.98 | $ 3,306.67 |
| 84 | Rodney | Charles | 05/09/16 | $ 2,023.44 | $ 1,842.56 | $ 3,866.00 |
| 85 | Margaret | Cherry | 05/09/16 | $ 2,264.53 | $ 2,062.10 | $ 4,326.63 |
| 86 | Vielka | Chery | 05/09/16 | $ 3,719.69 | $ 3,387.16 | $ 7,106.85 |
| 87 | Ernestine | Christian | 08/08/17 | $ 1,059.08 | $ 964.40 | $ 2,023.48 |
| 88 | Virginie | C-Jacinthe | 09/29/17 | $ 1,825.40 | $ 1,662.21 | $ 3,487.61 |
| 89 | Kenneth | Clark | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 90 | Sharon | Clark | 08/22/17 | $ 17.22 | $ 15.68 | $ 32.90 |
| 91 | Damien | Clarke | 10/03/17 | $ 3,091.13 | $ 2,814.79 | $ 5,905.92 |
| 92 | Vivian | Cleckley | 08/08/17 | $ 1,756.52 | $ 1,599.49 | $ 3,356.01 |
| 93 | Elliott | Clemente | 12/11/17 | $ 1,308.78 | $ 1,191.78 | $ 2,500.56 |
| 94 | Linda | Clipper | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |

Exhibit A

| # | First Name | Last Name | COURT FILE DATE | GROSS BACKPAY AMOUNTS | GROSS LIQUIDATED DAMAGES AMOUNT | TOTAL GROSS BACKPAY AND LIQUIDATED DAMAGES AMOUNT |
|---|---|---|---|---|---|---|
| 95 | Jacquelin | Cohen | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 96 | Madeline | Coles | 05/09/16 | $ 2,445.35 | $ 2,226.74 | $ 4,672.09 |
| 97 | Joan | Collins | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 98 | Tashon | Cooley | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 99 | Jasmine | Crawford | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 100 | Vicki | Crosson | 05/09/16 | $ 628.56 | $ 572.37 | $ 1,200.93 |
| 101 | Francisca | Cuello | 10/03/17 | $ 3,091.13 | $ 2,814.79 | $ 5,905.92 |
| 102 | Rachel | Curney | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 103 | Jeannie | Cyril | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 104 | Fay | Dacre | 05/09/16 | $ 2,178.43 | $ 1,983.68 | $ 4,162.11 |
| 105 | Joseph | Dare | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 106 | Annie | Davie | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 107 | Chuck | Davis | 05/09/16 | $ 1,532.65 | $ 1,395.63 | $ 2,928.28 |
| 108 | Iris | De Jesus | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 109 | Stevenson | Delerme | 05/09/16 | $ 1,825.40 | $ 1,662.21 | $ 3,487.61 |
| 110 | Nderim | Demirovic | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 111 | Yanet | Diaz-Fiores | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 112 | Tonya | Dickens | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 113 | Lisa | Dicks | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 114 | Sandra | Dickson | 09/29/17 | $ 3,099.74 | $ 2,822.63 | $ 5,922.37 |
| 115 | Fernando | Donalds | 09/29/17 | $ 3,099.74 | $ 2,822.63 | $ 5,922.37 |
| 116 | Ebony | Downing | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 117 | Daouda | Drame | 10/10/17 | $ 1,291.56 | $ 1,176.10 | $ 2,467.66 |
| 118 | Mattie | Drayton-Dixon | 08/22/17 | $ 163.60 | $ 148.97 | $ 312.57 |
| 119 | Deborah | Dugger | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 120 | Adrian | Duncan | 05/09/16 | $ 1,868.45 | $ 1,701.42 | $ 3,569.87 |
| 121 | Loise | Duncan | 10/03/17 | $ 3,091.13 | $ 2,814.79 | $ 5,905.92 |
| 122 | Emmanuel | Duperval | 05/09/16 | $ 2,367.86 | $ 2,156.17 | $ 4,524.03 |
| 123 | Alexandra | Echeverri | 12/08/16 | $ 912.70 | $ 831.11 | $ 1,743.81 |
| 124 | Cheryl | Eddie | 08/08/17 | $ 3,160.01 | $ 2,877.51 | $ 6,037.52 |
| 125 | Nicola | Edwards | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 126 | Kanzader | Elisa-Wright | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 127 | Suzann | Elkhouly | 08/22/17 | $ 1,635.97 | $ 1,489.72 | $ 3,125.69 |
| 128 | Jonathan | Emenike | 05/09/16 | $ 1,928.73 | $ 1,756.30 | $ 3,685.03 |
| 129 | Chantal | Emile | 05/09/16 | $ 998.80 | $ 909.51 | $ 1,908.31 |
| 130 | Yojaida | Estrella | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 131 | Lavern | Favorite | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 132 | Tyler | Felder | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 133 | Maria | Feliu | 05/09/16 | $ 904.09 | $ 823.27 | $ 1,727.36 |
| 134 | Jose | Fernandez | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 135 | Vincent | Feyi | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 136 | Estrella | Figueredo | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 137 | Karen | Fitten | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 138 | Dolores | Fleming | 05/09/16 | $ 1,963.17 | $ 1,787.66 | $ 3,750.83 |
| 139 | Sherriann | Flot | 05/09/16 | $ 559.68 | $ 509.64 | $ 1,069.32 |
| 140 | Gale | Flowers | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 141 | Michelle | Ford | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |

Exhibit A

| # | First Name | Last Name | COURT FILE DATE | GROSS BACKPAY AMOUNTS | GROSS LIQUIDATED DAMAGES AMOUNT | TOTAL GROSS BACKPAY AND LIQUIDATED DAMAGES AMOUNT |
|---|---|---|---|---|---|---|
| 142 | Stephen | Francis | 05/09/16 | $ 1,713.47 | $ 1,560.29 | $ 3,273.76 |
| 143 | Sydney | Frantz | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 144 | Joy | Frederick | 09/29/17 | $ 94.71 | $ 86.25 | $ 180.96 |
| 145 | Susan | Fuller | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 146 | Joseph | Furlong | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 147 | John | Gaddam | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 148 | Valerie | Gaddist-Dorsey | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 149 | Eduardo | Garcia Jr | 05/09/16 | $ 740.49 | $ 674.29 | $ 1,414.78 |
| 150 | John | Garcia Jr | 05/09/16 | $ 1,420.71 | $ 1,293.70 | $ 2,714.41 |
| 151 | Sheldon | Garrick | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 152 | Alina | Gawronski | 05/09/16 | $ 3,426.93 | $ 3,120.57 | $ 6,547.50 |
| 153 | Christiana | George | 09/29/17 | $ 3,099.74 | $ 2,822.63 | $ 5,922.37 |
| 154 | Adwina | Gil | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 155 | Siide | Gil-Frederick | 08/08/17 | $ 3,160.01 | $ 2,877.51 | $ 6,037.52 |
| 156 | Lillian | Glawson | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 157 | Olga | Glushdrenko | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 158 | Khadija | Goddard | 08/08/17 | $ 3,160.01 | $ 2,877.51 | $ 6,037.52 |
| 159 | Kenneth | Goldson | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 160 | Yvette | Gomes | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 161 | Lisa | Gomez | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 162 | Orlando | Gomez | 09/08/17 | $ 1,084.91 | $ 987.92 | $ 2,072.83 |
| 163 | Roxanne | Gooding-DuBois | 05/09/16 | $ 1,472.38 | $ 1,340.75 | $ 2,813.13 |
| 164 | Lavonia | Googe | 08/08/17 | $ 3,160.01 | $ 2,877.51 | $ 6,037.52 |
| 165 | Donald | Graff | 09/29/17 | $ 3,099.74 | $ 2,822.63 | $ 5,922.37 |
| 166 | Cydia | Graham | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 167 | Wallisha | Grant | 05/09/16 | $ 2,402.30 | $ 2,187.54 | $ 4,589.84 |
| 168 | Scarvia | Gray | 10/03/17 | $ 3,091.13 | $ 2,814.79 | $ 5,905.92 |
| 169 | Rita | Green | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 170 | Edward | Grice | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 171 | Romania | Griffin | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 172 | Crystal | Griffin-Scott | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 173 | Sadie | Guerra | 05/09/16 | $ 697.44 | $ 635.09 | $ 1,332.53 |
| 174 | Danary | Guzman | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 175 | Maricelis | Guzman | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 176 | Michelle | Hackett | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 177 | Patricia | Hamilton | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 178 | Wellington | Hansberry | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 179 | Renee | Harper | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 180 | Susan | Harper | 05/09/16 | $ 783.55 | $ 713.50 | $ 1,497.05 |
| 181 | Felicia | Harris | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 182 | Loriene | Harris | 12/08/16 | $ 3,461.37 | $ 3,151.93 | $ 6,613.30 |
| 183 | Yvette | Harris | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 184 | Auddretta | Harrison | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 185 | Isaac | Harry | 08/08/17 | $ 1,644.58 | $ 1,497.56 | $ 3,142.14 |
| 186 | Audrey | Hasell | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 187 | Anthony | Hernandez | 05/09/16 | $ 1,343.22 | $ 1,223.14 | $ 2,566.36 |
| 188 | Michelle | Hernandez | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |

Exhibit A

| # | First Name | Last Name | COURT FILE DATE | GROSS BACKPAY AMOUNTS | GROSS LIQUIDATED DAMAGES AMOUNT | TOTAL GROSS BACKPAY AND LIQUIDATED DAMAGES AMOUNT |
|---|---|---|---|---|---|---|
| 189 | Neyda | Herrera | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 190 | Angela | Heywood | 05/09/16 | $ 2,359.25 | $ 2,148.33 | $ 4,507.58 |
| 191 | Robert | Hickson | 05/09/16 | $ 1,360.44 | $ 1,238.82 | $ 2,599.26 |
| 192 | Sandra | Hill | 08/22/17 | $ 120.55 | $ 109.77 | $ 230.32 |
| 193 | Sharnet | Hilton | 09/08/17 | $ 232.48 | $ 211.70 | $ 444.18 |
| 194 | Dierdre | Holland | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 195 | Philomene | Hood | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 196 | Natasha | Hooper | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 197 | Elizabeth | Hunte | 05/09/16 | $ 284.14 | $ 258.74 | $ 542.88 |
| 198 | Rasheed | Ibrahim | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 199 | Lawrence | Ifidon | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 200 | Thomas | Ilori | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 201 | Leola | Innocent | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 202 | Yira | Izquierdo | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 203 | Jarmaine | Jackson | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 204 | Lola | James | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 205 | Lavenia | Jamison | 09/29/17 | $ 1,790.96 | $ 1,630.85 | $ 3,421.81 |
| 206 | Gustavo | Jaramillo | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 207 | Machlie | Jean-Baptiste | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 208 | Shahora | Jeffery (Ingram) | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 209 | Olufemi | Jegede | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 210 | Allison | Jenkins | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 211 | Sergo | Jeune | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 212 | Ladinia | Johnson | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 213 | Tara | Johnson | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 214 | Tracy | Johnson | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 215 | Charles | Jones | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 216 | Karess | Jones | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 217 | LaVerne | Jones | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 218 | Lindell | Jones | 05/09/16 | $ 2,230.09 | $ 2,030.72 | $ 4,260.81 |
| 219 | Maya | Jones | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 220 | Eleanor | Jones-Fortune | 09/29/17 | $ 3,099.74 | $ 2,822.63 | $ 5,922.37 |
| 221 | Juliana | Joseph | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 222 | Rose | Joseph | 08/08/17 | $ 3,160.01 | $ 2,877.51 | $ 6,037.52 |
| 223 | Tiffany | Kan | 05/09/16 | $ 2,385.08 | $ 2,171.86 | $ 4,556.94 |
| 224 | Christopher | Kapetanos | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 225 | Adunni | Kayode | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 226 | Pamela | Kearse | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 227 | Tamara | Kelch | 09/08/17 | $ 1,076.30 | $ 980.08 | $ 2,056.38 |
| 228 | Charlotte | Kendrick | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 229 | Iftekhar | Khan | 09/08/17 | $ 1,059.08 | $ 964.40 | $ 2,023.48 |
| 230 | Shazad | Khan | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 231 | Akinwole | Killanin | 05/09/16 | $ 3,711.08 | $ 3,379.31 | $ 7,090.39 |
| 232 | Igor | Kolesnik | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 233 | Julia | Kolmakova | 05/09/16 | $ 2,006.22 | $ 1,826.87 | $ 3,833.09 |
| 234 | Jacqueline | Kratz | 10/03/17 | $ 3,091.13 | $ 2,814.79 | $ 5,905.92 |
| 235 | Jessica | Lans | 08/22/17 | $ 947.14 | $ 862.47 | $ 1,809.61 |

Exhibit A

| # | First Name | Last Name | COURT FILE DATE | GROSS BACKPAY AMOUNTS | GROSS LIQUIDATED DAMAGES AMOUNT | TOTAL GROSS BACKPAY AND LIQUIDATED DAMAGES AMOUNT |
|---|---|---|---|---|---|---|
| 236 | Marie | Laratte | 05/09/16 | $ 740.49 | $ 674.29 | $ 1,414.78 |
| 237 | Marie | Lazarre | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 238 | Lan | Lee | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 239 | Paul | Lee | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 240 | Carol | Lenard | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 241 | Marisol | Leon | 12/11/17 | $ 3,005.02 | $ 2,736.38 | $ 5,741.40 |
| 242 | Sharon | Lewis | 08/22/17 | $ 1,799.57 | $ 1,638.69 | $ 3,438.26 |
| 243 | Joann | Liatto | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 244 | Laura | Little | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 245 | Efrain | Lopez | 05/09/16 | $ 981.58 | $ 893.83 | $ 1,875.41 |
| 246 | Jose | Loveras | 08/22/17 | $ 740.49 | $ 674.29 | $ 1,414.78 |
| 247 | Evelyn | Lucas | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 248 | Shernette | Lyons | 09/08/17 | $ 1,558.48 | $ 1,419.15 | $ 2,977.63 |
| 249 | Felix | Mady | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 250 | Christine | Majestic | 05/09/16 | $ 309.97 | $ 282.26 | $ 592.23 |
| 251 | Simone | Manning | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 252 | Deidre | Manns | 05/09/16 | $ 1,231.29 | $ 1,121.21 | $ 2,352.50 |
| 253 | Kelly | Manns | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 254 | Cynthia | Manuel | 05/09/16 | $ 1,601.53 | $ 1,458.36 | $ 3,059.89 |
| 255 | Maria | Marquina-Mercado | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 256 | Romeo | Martello | 10/10/17 | $ 3,082.52 | $ 2,806.95 | $ 5,889.47 |
| 257 | Roberta | Martin | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 258 | Allan | Martinez | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 259 | Dorina | Martinez | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 260 | Merlyn | Martinez | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 261 | Nircida | Martinez | 10/10/17 | $ 3,082.52 | $ 2,806.95 | $ 5,889.47 |
| 262 | Gary | Mayo | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 263 | Patricia | McCall-Walker | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 264 | Ana | McFarline | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 265 | Kimberly | McKie | 12/08/16 | $ 1,773.74 | $ 1,615.17 | $ 3,388.91 |
| 266 | Elizabeth | Medina | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 267 | Alla | Medvinsky | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 268 | KellyMarie | Melendez | 09/29/17 | $ 886.87 | $ 807.59 | $ 1,694.46 |
| 269 | Jasmine | Menardy | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 270 | Salvatore | Messina | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 271 | Joan | Michael | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 272 | Selvin | Mighty | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 273 | Qadira | Miguel | 12/08/16 | $ 3,461.37 | $ 3,151.93 | $ 6,613.30 |
| 274 | Regina | Miguel | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 275 | JoAnn | Milton | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 276 | Lennox | Mitchell Jr | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 277 | Shante | Monroe | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 278 | Cesar | Moquete | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 279 | Donnette | Moret | 05/09/16 | $ 1,205.45 | $ 1,097.69 | $ 2,303.14 |
| 280 | Elton | Morris | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 281 | Niesha | Morris | 08/22/17 | $ 327.19 | $ 297.94 | $ 625.13 |
| 282 | Irving | Moulon | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |

Exhibit A

| # | First Name | Last Name | COURT FILE DATE | GROSS BACKPAY AMOUNTS | GROSS LIQUIDATED DAMAGES AMOUNT | TOTAL GROSS BACKPAY AND LIQUIDATED DAMAGES AMOUNT |
|---|---|---|---|---|---|---|
| 283 | Robert | Muldrow | 05/09/16 | $ 1,016.03 | $ 925.19 | $ 1,941.22 |
| 284 | Rachel | Mulligan | 05/09/16 | $ 2,092.32 | $ 1,905.27 | $ 3,997.59 |
| 285 | Milagros | Muniz | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 286 | Hindu | Murray | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 287 | Tunishia | Murray | 05/09/16 | $ 861.04 | $ 784.06 | $ 1,645.10 |
| 288 | Joseph | Myer, Sr. | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 289 | Jose | Negron | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 290 | Chulsy | Nelson | 08/22/17 | $ 396.08 | $ 360.67 | $ 756.75 |
| 291 | Fitzroy | Nelson | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 292 | Anthony | Noel | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 293 | Nonie | Noel | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 294 | Boniface | Nwosu | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 295 | Hayden | O'Brien | 12/11/17 | $ 3,005.02 | $ 2,736.38 | $ 5,741.40 |
| 296 | Damon | O'Donnell | 05/09/16 | $ 137.77 | $ 125.45 | $ 263.22 |
| 297 | Harrison | Ogbolu | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 298 | Vanessa | Okonta | 05/09/16 | $ 2,410.91 | $ 2,195.38 | $ 4,606.29 |
| 299 | Onyemaechi | Okpara | 05/09/16 | $ 1,007.42 | $ 917.35 | $ 1,924.77 |
| 300 | Edwin | Olali | 05/09/16 | $ 3,702.47 | $ 3,371.47 | $ 7,073.94 |
| 301 | Gisella | Oliver | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 302 | Michael | Orekunrin | 10/03/17 | $ 3,091.13 | $ 2,814.79 | $ 5,905.92 |
| 303 | Edward | Orji | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 304 | Brian | Orr | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 305 | Omodolapo | Oshode | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 306 | Olufunke | Osineye | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 307 | Kemi | Oyebisi | 08/22/17 | $ 180.82 | $ 164.65 | $ 345.47 |
| 308 | Anthony | Oyibo-Ebije | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 309 | Tomica | Paisley | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 310 | Hilda | Panting | 08/08/17 | $ 3,160.01 | $ 2,877.51 | $ 6,037.52 |
| 311 | Eric | Parrish | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 312 | Mic-Arlem | Patrice | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 313 | Priscilla | Paxton | 09/29/17 | $ 3,099.74 | $ 2,822.63 | $ 5,922.37 |
| 314 | Joel | Pena | 05/09/16 | $ 2,169.82 | $ 1,975.84 | $ 4,145.66 |
| 315 | Rodney | Pena | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 316 | Eunice | Pen-Ogbolu | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 317 | Denise | Peoples | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 318 | Elton | Petzold | 08/22/17 | $ 370.25 | $ 337.15 | $ 707.40 |
| 319 | Antoinette | Phillips | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 320 | Dennis | Piedra | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 321 | Bikens | Pierre | 05/09/16 | $ 2,032.05 | $ 1,850.39 | $ 3,882.44 |
| 322 | Allen | Plit | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 323 | Maria | Polanco | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 324 | Wanda | Pollydore | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 325 | Aleksandr | Poplavsky | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 326 | Mary | Potts | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 327 | Dean | Powell | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 328 | Indira | Prashad | 05/17/17 | $ 1,997.61 | $ 1,819.03 | $ 3,816.64 |
| 329 | Jeannette | Profit | 05/09/16 | $ 688.83 | $ 627.25 | $ 1,316.08 |

Exhibit A

| # | First Name | Last Name | COURT FILE DATE | GROSS BACKPAY AMOUNTS | GROSS LIQUIDATED DAMAGES AMOUNT | TOTAL GROSS BACKPAY AND LIQUIDATED DAMAGES AMOUNT |
|---|---|---|---|---|---|---|
| 330 | Thomas | Putko | 05/09/16 | $ 1,265.73 | $ 1,152.57 | $ 2,418.30 |
| 331 | William | Quinonez | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 332 | Maritza | Quito | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 333 | Ayazul | Qurashi | 05/09/16 | $ 1,291.56 | $ 1,176.10 | $ 2,467.66 |
| 334 | Chandrowtie | Ram | 08/22/17 | $ 1,050.47 | $ 956.56 | $ 2,007.03 |
| 335 | Angel | Ramirez | 09/29/17 | $ 697.44 | $ 635.09 | $ 1,332.53 |
| 336 | Jose | Ramos | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 337 | Helen | Randolph | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 338 | Rashid | Rashid | 08/08/17 | $ 3,160.01 | $ 2,877.51 | $ 6,037.52 |
| 339 | Denise | Reed | 05/09/16 | $ 3,581.92 | $ 3,261.70 | $ 6,843.62 |
| 340 | Johnny | Reed | 05/09/16 | $ 576.90 | $ 525.32 | $ 1,102.22 |
| 341 | Shannon | Reed | 12/08/16 | $ 1,756.52 | $ 1,599.49 | $ 3,356.01 |
| 342 | Ilene | Reff | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 343 | Javier | Reyes | 05/09/16 | $ 1,679.03 | $ 1,528.92 | $ 3,207.95 |
| 344 | Luis | Rivera | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 345 | Sylvia | Rivera-LaPrince | 05/09/16 | $ 964.36 | $ 878.15 | $ 1,842.51 |
| 346 | Tanisha | Roach | 09/29/17 | $ 146.38 | $ 133.29 | $ 279.67 |
| 347 | Cashion | Roberts | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 348 | Lucette | Robinson | 05/09/16 | $ 1,102.13 | $ 1,003.60 | $ 2,105.73 |
| 349 | Charlotte | Rodgers | 09/29/17 | $ 490.79 | $ 446.92 | $ 937.71 |
| 350 | Sefton | Rodney | 05/09/16 | $ 2,376.47 | $ 2,164.02 | $ 4,540.49 |
| 351 | Andres | Rodriguez | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 352 | Doris | Rodriguez | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 353 | Julio | Rodriguez | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 354 | Olga | Rodriguez | 05/09/16 | $ 482.18 | $ 439.08 | $ 921.26 |
| 355 | Michelle | Rollins | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 356 | Rosa | Roman | 08/22/17 | $ 1,188.23 | $ 1,082.01 | $ 2,270.24 |
| 357 | Tedra | Rosa (Gorham) | 05/09/16 | $ 370.25 | $ 337.15 | $ 707.40 |
| 358 | Antonina | Rubanova | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 359 | Ilan | Rubin | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 360 | Paulina | Rueda | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 361 | Anthony | Ruggiero | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 362 | Diana | Ruiz-Maldonado | 05/09/16 | $ 964.36 | $ 878.15 | $ 1,842.51 |
| 363 | Cathy | Rush-Brown | 05/09/16 | $ 1,394.88 | $ 1,270.18 | $ 2,665.06 |
| 364 | Felix | Sacasa | 09/29/17 | $ 3,099.74 | $ 2,822.63 | $ 5,922.37 |
| 365 | Sushil | Saha | 10/10/17 | $ 3,082.52 | $ 2,806.95 | $ 5,889.47 |
| 366 | Alix | Saintil | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 367 | Carmen | Sakepo (Hernandez) | 05/09/16 | $ 740.49 | $ 674.29 | $ 1,414.78 |
| 368 | Khalid | Salmon | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 369 | Jervine | Samuel | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 370 | Edwin | Sanabria | 05/09/16 | $ 1,980.39 | $ 1,803.35 | $ 3,783.74 |
| 371 | Nirmala | Sansarran-Moti | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 372 | Marilyn | Santana | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 373 | Sonia | Santiago | 08/08/17 | $ 3,160.01 | $ 2,877.51 | $ 6,037.52 |
| 374 | Jose | Santos | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 375 | Joseph | Santovasco | 08/22/17 | $ 792.16 | $ 721.34 | $ 1,513.50 |
| 376 | Dmitriy | Savenok | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |

Exhibit A

| # | First Name | Last Name | COURT FILE DATE | GROSS BACKPAY AMOUNTS | GROSS LIQUIDATED DAMAGES AMOUNT | TOTAL GROSS BACKPAY AND LIQUIDATED DAMAGES AMOUNT |
|---|---|---|---|---|---|---|
| 377 | Sharene | Savoy | 09/29/17 | $ 3,099.74 | $ 2,822.63 | $ 5,922.37 |
| 378 | Derek | Scott | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 379 | Sharon | Segbefia-Adika | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 380 | James | Sessoms | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 381 | Andres | Severino | 10/03/17 | $ 972.97 | $ 885.99 | $ 1,858.96 |
| 382 | Tatyana | Shagas | 09/29/17 | $ 3,099.74 | $ 2,822.63 | $ 5,922.37 |
| 383 | Judy | Sharpe | 05/09/16 | $ 1,196.84 | $ 1,089.85 | $ 2,286.69 |
| 384 | Joseph | Shiva | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 385 | Nancy | Sibily | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 386 | AnnMaria | Singh | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 387 | Latesha | Slater | 09/29/17 | $ 3,099.74 | $ 2,822.63 | $ 5,922.37 |
| 388 | Simone | Smikle | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 389 | Cynthia | Smith | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 390 | Keith | Smith | 08/08/17 | $ 3,160.01 | $ 2,877.51 | $ 6,037.52 |
| 391 | Lorna | Smith | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 392 | Maria | Smith | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 393 | Celeste | Smith (Willis) | 05/09/16 | $ 1,834.01 | $ 1,670.06 | $ 3,504.07 |
| 394 | Reginald | Souffrant | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 395 | Roberta | Sowell | 05/09/16 | $ 1,076.30 | $ 980.08 | $ 2,056.38 |
| 396 | Kim | Spann-Sykes | 08/22/17 | $ 1,644.58 | $ 1,497.56 | $ 3,142.14 |
| 397 | Mikhail | Spektor | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 398 | Michelle | Stephenson | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 399 | Janet | Stovall | 05/17/17 | $ 3,263.34 | $ 2,971.60 | $ 6,234.94 |
| 400 | Mitchell | Stroud | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 401 | Reginald | Studwood | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 402 | Evelyn | Suarez | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 403 | Yakubu | Sulaiman | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 404 | James | Sumo | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 405 | Lamine | Sylla | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 406 | Nicole | Symon | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 407 | Juan | Taronji | 05/09/16 | $ 2,023.44 | $ 1,842.55 | $ 3,865.99 |
| 408 | Michael | Tartaglia | 08/08/17 | $ 3,160.01 | $ 2,877.51 | $ 6,037.52 |
| 409 | Odessa | Taylor | 08/08/17 | $ 3,160.01 | $ 2,877.51 | $ 6,037.52 |
| 410 | Shontoinette | Teague | 05/09/16 | $ 2,092.32 | $ 1,905.27 | $ 3,997.59 |
| 411 | Aqilah | Thiaw Mu'Min | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 412 | Comfort | Thomas | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 413 | Judy | Thomas-Ofori | 09/29/17 | $ 215.26 | $ 196.02 | $ 411.28 |
| 414 | Gregg | Thompson | 05/09/16 | $ 645.78 | $ 588.05 | $ 1,233.83 |
| 415 | Rachel | Thompson | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 416 | Yolene | Ulysse | 10/10/17 | $ 3,082.52 | $ 2,806.95 | $ 5,889.47 |
| 417 | Richard | Valentine | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 418 | Katty | Vargas | 09/08/17 | $ 1,420.71 | $ 1,293.70 | $ 2,714.41 |
| 419 | Rafaela | Vargas | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 420 | Stephanie | Vargas | 10/03/17 | $ 3,091.13 | $ 2,814.79 | $ 5,905.92 |
| 421 | Fernando | Vaz | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 422 | Xavier | Vega | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 423 | James | Venezia | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |

Exhibit A

| # | First Name | Last Name | COURT FILE DATE | GROSS BACKPAY AMOUNTS | GROSS LIQUIDATED DAMAGES AMOUNT | TOTAL GROSS BACKPAY AND LIQUIDATED DAMAGES AMOUNT |
|---|---|---|---|---|---|---|
| 424 | Livius | Vesa | 12/08/16 | $ 3,461.37 | $ 3,151.93 | $ 6,613.30 |
| 425 | Lorraine | Vesa | 05/09/16 | $ 1,308.78 | $ 1,191.78 | $ 2,500.56 |
| 426 | Joseph | Villamar | 05/09/16 | $ 1,351.83 | $ 1,230.98 | $ 2,582.81 |
| 427 | Sonia | Villegas | 09/29/17 | $ 723.27 | $ 658.61 | $ 1,381.88 |
| 428 | Adriana | Vivieca | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 429 | Larry | Walker | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 430 | Wendy | Wallace | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 431 | Stephanie | Walthour | 05/09/16 | $ 3,573.31 | $ 3,253.86 | $ 6,827.17 |
| 432 | Wayne | Warren | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 433 | Cassandra | Washington | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 434 | Theresa | Wescott | 08/08/17 | $ 3,160.01 | $ 2,877.51 | $ 6,037.52 |
| 435 | Shaneekwa | Westry | 05/09/16 | $ 3,538.87 | $ 3,222.50 | $ 6,761.37 |
| 436 | Ava | Wheeler | 09/08/17 | $ 542.45 | $ 493.96 | $ 1,036.41 |
| 437 | Pacheatte | White | 09/08/17 | $ 1,739.30 | $ 1,583.81 | $ 3,323.11 |
| 438 | Christina | Wigfall | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 439 | Joy | Wiggan | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 440 | Welmillage | Wijesiri | 11/02/17 | $ 912.70 | $ 831.11 | $ 1,743.81 |
| 441 | Delores | Williams | 05/09/16 | $ 1,790.96 | $ 1,630.85 | $ 3,421.81 |
| 442 | Lola | Williams | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 443 | Marguerite | Williams | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 444 | Richard | Williams | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 445 | Zina | Williams | 08/22/17 | $ 1,877.06 | $ 1,709.26 | $ 3,586.32 |
| 446 | Deshann | Willis | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 447 | Myrtle | Wilson | 09/08/17 | $ 3,125.57 | $ 2,846.15 | $ 5,971.72 |
| 448 | Monica | Wilson (Green) | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 449 | Edward | Wilson Jr | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 450 | Janice | Winns | 05/09/16 | $ 2,385.08 | $ 2,171.86 | $ 4,556.94 |
| 451 | Ken | Wisdom | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 452 | Candia | Wolf | 08/22/17 | $ 3,142.79 | $ 2,861.83 | $ 6,004.62 |
| 453 | Yung | Wong | 05/09/16 | $ 1,937.34 | $ 1,764.14 | $ 3,701.48 |
| 454 | Robert | Wu | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 455 | Jay | Yee | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| 456 | Mohammad | Zaman | 05/09/16 | $ 3,719.69 | $ 3,387.15 | $ 7,106.84 |
| | | | | | | |
| | | | | $ 1,282,904.30 | $ 1,168,215.30 | $ 2,451,119.60 |